**Michael THOMPSON, Plaintiff,**

v.

**Mark BOSSWICK and Sanford E. Ehrenkranz (in their capacity as Trustees of the Riverside Trust) and Peter Lambert (individually and in his capacity as Manager of the Riverside Trust), Defendants.**

**No. 10 Civ. 6647.**

United States District Court, S.D. New York.

Feb. 27, 2012.

---

Charney and Associates, by: Nathaniel K. Charny, Esq., Thomas Edward Feeney, Esq., Rhinebeck, NY, for Plaintiff.

Ellenoff Grossman & Schole LLP, by: Ted Poretz, Esq., Christopher Matthew Pisacane, Esq., New York, NY, for Defendants.

## OPINION

SWEET, District Judge.

The Defendants Mark Bosswick ("Bosswick") and Sanford E. Ehrenkranz ("Ehrenkranz") (named solely in their capacity as Trustees of the Riverside Trust, herein-after the "Trust") and Peter Lambert (named individually and in his capacity as Manager of the Trust) ("Lambert" and, along with Bosswick and Ehrenkranz, the "Defendants") have filed a motion for summary judgment, pursuant to Fed.R.Civ.P. 56, to dismiss the complaint filed by the plaintiff Michael Thompson ("Thompson" or the "Plaintiff"). Upon the facts and conclusions set forth below, the Defendants' motion for summary judgment is granted in part and denied in part.

### Prior Proceedings

On September 8, 2010, the Plaintiff filed an initial complaint against Ehrenkranz, Lambert and Ira Yohalem, seeking damages and other relief arising out of the defendants' alleged interference with the Plaintiff's employment opportunities, defamation, negligent misrepresentation and breach of contract. On October 26, 2010, the Plaintiff filed his First Amended Complaint, dropping Ira Yohalem as a defendant and adding Bosswick. The First Amended Complaint described how Thompson served for two years as the estate manager of the Trust's property in New Paltz, New York and alleged that Lambert, Thompson's supervisor, defamed him by telling four employment agencies as well as the Trust's principals, Robert and Grace DeNiro, that Thompson had received a kickback in the form of free lawn care services for his personal property from the Trust's landscape contractors. The First Amended Complaint alleged that these comments cost him his job with the Trust as well as the assistance of the four named employment agencies and sought to recover under eight causes of action: (1) defamation, (2) tortious interference with prospective business and contractual relations with respect to Thompson's relationships with the employment agencies, (3) tortious interference with prospective business and contractual relations with respect

to a potential business opportunity with the Soros Family, (4) breach of the covenant of good faith and fair dealing with respect to Thompson's employment contract with the Trust, (5) breach of contract with respect to Lambert's confidentiality agreement with the Trust, (6) breach of contract with respect to Thompson's severance agreement, (7) negligent misrepresentation, and (8) tortious interference with employment relations against Lambert.

On September 7, 2011, the Defendants moved for summary judgment, seeking to dismiss the First Amended Complaint. Subsequent to the Defendants' motion for summary judgment, the Plaintiff filed a Second Amended Complaint dated November 23, which dismissed the third cause of action, eliminated all references to one of the four employment agencies, dropped an allegation that Thompson moved his family east in reliance on a promise from one of the Defendants and identifies the parties to whom the alleged defamatory statements were made. The Defendants' consented to the filing of this Second Amended Complaint, and filed reply papers in further support of their motion to dismiss the Second Amended Complaint on December 5, 2011. The Defendants' motion was marked fully submitted on December 7, 2011.

### The Facts

The facts, as set forth in both the Defendants' and Plaintiff's Local Rule 56.1 Statements of Undisputed Material Facts as well as the affidavits the parties have submitted, are not in dispute except as noted below.

Thompson, who currently resides in Maine, is a former employee of the Trust. The Trust is the owner of an estate in Ulster County, New York owned by Robert DeNiro and Grace Hightower DeNiro, Bosswick and Ehrenkranz are trustees of the Trust, and Lambert, at all times relevant to the Plaintiff's complaint, was Thompson's supervisor during the time he was employed with the Trust. According to the Plaintiff, Thompson's chosen field of employment is domestic estate management for high wealth individuals and families, and, prior to the conduct alleged in this lawsuit, Thompson had an untarnished work record in this field.

Thompson began working for the Trust in September 2007 and signed a confidentiality agreement regarding his employment. This agreement states that his "employment with the Trust was an at-will employment relationship, terminable by either Employer or Employee, with or without cause, at any time." According to the Plaintiff, Lambert called Thompson in mid-October 2007 and offered him a position with the Trust, and the Plaintiff officially started on November 1, 2007. The Plaintiff contends that when he first started, he understood from Lambert that Jelske, who Plaintiff was succeeding, would remain employed in a diminished role under the Plaintiff's supervision. According to the Plaintiff, some time passed before Jelske tendered his resignation, and he was paid a severance package equal to 90 days of his regular salary. The Plaintiff contends that Lambert requested that Thompson assist him in investigating Jelske, who Lambert determined may have been involved in criminal acts. The Plaintiff states that his investigation confirmed that Jelske had been demanding kickbacks from vendors, paying ghost employees including his family members and demanding at least one vendor to overbill and sharing the difference with the vendor.

According to the Defendants, for part of 2008 and all of 2009, Thompson received free lawn mowing services at his personal residence from Lynn Warren Landscaping,

the Trust's outside landscape contractor. The Defendants also contend that, in 2009, Thompson received free snowplowing services from the Trust's snowplow vendor, who the Defendants identify as Jim Watkins but the Plaintiff identifies as Jim Watson. The Plaintiff disputes these allegations and states that, with respect to the snow removal services, he instructed the vendor to bill him for all services provided, that invoices were received and that he paid each invoice promptly. According to the Defendants, there is no admissible evidence in the record that Lambert ever told Robert or Grace DeNiro that Thompson received free lawn mowing services prior to Thompson's termination from the Trust. The Defendants also contend that Thompson never heard Lambert tell the DeNiros or anyone else that he received free lawn mowing services. The Plaintiff disputes these contentions.

The Defendants state that, on or about September 23, 2009, the Plaintiff was told that his employment with the Trust was being terminated. According to the Plaintiff, on September 24, 2009, Lambert advised Thompson that he was being transitioned out of the position of Estate Manager and that Thompson's employment with the Trust and the DeNiro family would be terminated. According to the Defendants, the Plaintiff's last day as an employee of the Trust was October 15, 2009. The Plaintiff disputes this contention, stating that the record is unclear as to the Plaintiff's last day because he was employed in a "transitional phase" as of October 1, 2009.

According to the Plaintiff, at the time of his termination, he was expressly asked by Lambert if he would commit to staying on for a transitional period of 90 days. The Plaintiff contends that he was told by Lambert that the DeNiros' attorney was consulted prior to the conversation and that if the Plaintiff agreed to stay on for the transition period, the Plaintiff would be paid a severance payment equal to 90 days of his wages. According to the Plaintiff, on October 1, 2009, Lambert met with Thompson in Thompson's office to discuss the transition arrangements, and Lambert stated that finding the Plaintiff's replacement would take considerable time and that Thompson's continued employment would be needed for at least three to four months. The Plaintiff contends that Lambert informed him that after his services were no longer needed, Thompson would be guaranteed a 90 day severance payment. The Plaintiff continued his employment during this transition period, and, although the Plaintiff contends that he requested a written separation agreement, no such agreement was executed. According to the Plaintiff, Lambert was consoling about the nature of Thompson's termination and promised Thompson that he would write a reference letter, assist in finding a new job, forward along job contacts and help the Plaintiff in any way he could. The Plaintiff states that, in reliance on Lambert's statements, he put Lambert's name down as a reference in submissions to employment agencies.

In early October 2009, Thompson began looking for a new job, several days after being told that his employment with the Trust was terminated. While looking for a new job, Thompson sent resumes to four employment agencies: the Pavillion Agency ("Pavillion"), the Calendar Group ("Calendar"), Mahler Private Staffing ("Mahler") and Vincent Minuto of Hampton Domestics ("Minuto"), as well as several others. According to the Plaintiff, these four agencies are the dominant employment agencies capable of placing individuals in estate management positions.

Pavillion sent Thompson on an interview with the family of Robert and Melissa

Soros, who ultimately elected not to hire Thompson. Although the Defendants contend that there is no evidence that Lambert gave a bad reference to either Pavillion or the Soros Family, the Plaintiff states that, prior to a follow-up interview, he was told by a Pavillion agent that Pavillion would be securing a reference from Lambert and was later informed by Pavillion that no progress was being made related to the position. According to the Plaintiff, Thompson has had similar promising leads through Calendar Group and Mahler Private Staffing also fail to materialize after the employment agencies informed Thompson that they would be conducting a reference check.

The Plaintiff contends that on or about November 30, 2009, Mahler designated the Plaintiff "dnp," meaning "do not place," because of Lambert's bad reference. The Plaintiff also contends that on December 1, 2009, Thompson had a telephone conversation with Vincent Minuto during which Minuto informed him that his employment agency would be unable to help the Plaintiff because he had heard about the Plaintiff taking kickbacks during his employment with the Trust.

On or about February 1, 2011, Thompson began working as an estate manager for Fox Estates in Maine with a salary $5,000 higher than his last salary with the Trust. The Plaintiff does not dispute this fact, but notes that he was subsequently demoted eight months later to a caretaker position earning $80,000.

### The Summary Judgment Standard

Summary judgment should be rendered if the pleadings, the discovery and disclosure materials on file, and any affidavits show that there is no genuine issue as to any material fact and that the movant is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(c). The courts do not try issues of fact on a motion for summary judgment, but, rather, determine "whether the evidence presents a sufficient disagreement to require submission to a jury or whether it is so one-sided that one party must prevail as a matter of law." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 251–52, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986).

"The party seeking summary judgment bears the burden of establishing that no genuine issue of material fact exists and that the undisputed facts establish [its] right to judgment as a matter of law." *Rodriguez v. City of N.Y.*, 72 F.3d 1051, 1060–61 (2d Cir.1995). Summary judgment is appropriate where the moving party has shown that "little or no evidence may be found in support of the nonmoving party's case. When no rational jury could find in favor of the nonmoving party because the evidence to support its case is so slight, there is no genuine issue of material fact and a grant of summary judgment is proper." *Gallo v. Prudential Residential Servs., L.P.*, 22 F.3d 1219, 1223–24 (2d Cir.1994) (citations omitted). In considering a summary judgment motion, the Court must "view the evidence in the light most favorable to the non-moving party and draw all reasonable inference in its favor, and may grant summary judgment only when no reasonable trier of fact could find in favor of the nonmoving party." *Allen v. Coughlin*, 64 F.3d 77, 79 (2d Cir. 1995) (internal citations and quotation marks omitted); see also *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). However, "[t]he non-moving party may not rely on mere conclusory allegations nor speculation, but instead must offer some hard evidence showing that its version of the events is not wholly fanciful." *D'Amico v. City of N.Y.*, 132 F.3d 145, 149 (2d Cir.1998).

When deciding a motion for summary judgment, a court must remain mindful of the fact that summary judgment is "an extreme remedy, cutting off the rights of the non-moving party to present a case to the jury." *H & M Hennes & Mauritz LP v. Skanska USA Bldg., Inc.*, 617 F.Supp.2d 152, 155 (E.D.N.Y.2008).

### The Defendants Motion For Summary Judgment Is Granted In Part And Denied In Part

The Plaintiff's Second Amended Complaint alleges seven causes of action: (1) defamation; (2) tortious interference with prospective business and contractual relations with respect to Thompson's relationships with the Calendar Group, Mahler Private Staffing and Vincent Minuto; (3) breach of the covenant of good faith and fair dealing with respect to Thompson's alleged agreements with the Trust; (4) breach of contract with respect to Lambert's confidentiality agreement; (5) breach of contract with respect to Thompson's alleged agreement with the Trust to remain employed to train his successor and receive severance in the form of three months' wages; (6) negligent misrepresentation; and (7) tortious interference with employment relations against Lambert, on the basis that Lambert intentionally procured the cessation of the employment relationship between Thompson and the Trust. Based on the conclusions set forth below, the Defendants' motion for summary judgment is granted with respect to all counts, except the defamation count, where the Defendants' motion is granted in part and denied in part.

### A. The Defendants' Motion For Summary Judgment Is Granted In Part And Denied In Part With Respect To The First Cause Of Action For Defamation

■ "New York law allows a plaintiff to recover for defamation by proving that the defendant published to a third party a defamatory statement of fact that was false, was made with the applicable level of fault, and either was defamatory per se or caused the plaintiff special harm, so long as the statement was not protected by privilege." See *Chandok v. Klessig*, 632 F.3d 803, 814 (2d Cir.2011) (citing *Albert v. Loksen*, 239 F.3d 256, 265–66 (2d Cir. 2001)); *Peters v. Baldwin Union Free Sch. Dist.*, 320 F.3d 164, 169 (2d Cir.2003). "In deciding whether the jury should be allowed to pass upon statements alleged to be defamatory, the court need only determine that the contested statements 'are reasonably susceptible of defamatory connotation.' If any defamatory construction is possible, it is a question of fact for the jury whether the statements were understood as defamatory." *Albert*, 239 F.3d at 267 (quoting *Purgess v. Sharrock*, 33 F.3d 134, 140 (2d Cir.1994)).

■ Under New York law, "only statements alleging facts can properly be the subject of a defamation action." *600 West 115th St. Corp. v. Von Gutfeld*, 80 N.Y.2d 130, 139, 589 N.Y.S.2d 825, 603 N.E.2d 930 (1992). In addition, a plaintiff must allege the time, place and manner of the false statement and identify to whom the false statement was made. See *Pure Power Boot Camp, Inc. v. Warrior Fitness Boot Camp, LLC*, 813 F.Supp.2d 489, 550 (S.D.N.Y.2011). Special harm means economic or pecuniary loss. See *Liberman v. Gelstein*, 80 N.Y.2d 429, 434–35, 590 N.Y.S.2d 857, 605 N.E.2d 344 (1992). Special harm "must flow directly from the injury to reputation cause by the defamation[,] not from the effects of defamation." *Matherson v. Marchello*, 100 A.D.2d 233, 235, 473 N.Y.S.2d 998 (2d Dep't 1984). In order to constitute defamation per se, the statement must (i) charge an individual with a serious crime, (ii) injure another in

his or her trade, business, or profession, (iii) claim an individual has a loathsome disease or (iv) impute unchastity to a woman. *Pure Power Boot Camp*, 813 F.Supp.2d at 550 (citing *Liberman*, 80 N.Y.2d at 435, 590 N.Y.S.2d 857, 605 N.E.2d 344).

■■ To find that a statement qualifies as one that tends to injure another in his or her trade, business or profession, the statement "must be made with reference to a matter of significance and importance for [the operation of the business], rather than a more general reflection upon the plaintiff's character or qualities." *Pure Power Boot Camp*, 813 F.Supp.2d at 550 (quoting *Liberman*, 80 N.Y.2d at 436, 590 N.Y.S.2d 857, 605 N.E.2d 344). The statement must be targeted at the specific standards of performance relevant to the plaintiff's business and must impute conduct that is "of a kind incompatible with the proper conduct of the business, trade, profession or office itself." *Pure Power Boot Camp*, 813 F.Supp.2d at 550 (citing *Aronson v. Wiersma*, 65 N.Y.2d 592, 593, 493 N.Y.S.2d 1006, 483 N.E.2d 1138 (1985)).

The Plaintiff has identified five statements that are alleged to be defamatory. First, on December 16, 2009, Lambert allegedly made the following statement regarding Thompson to Claudia Pache, an employee at a professional reference checking company: "I would go for impromptu inspections. Normally I take what someone tells me as the truth; but in performing audits things didn't come out accurately." Second, on December 16, 2009, Lambert allegedly made the following response to a question from Ms. Pache: "Q. Based on this information, would you say that he was not always honest? A. Yes." Third, on October 28, 2009, Lambert stated to Vincent Minuto, the principal at one of the employment agencies, that it had been confirmed that Thompson had

been taking kickbacks, failing to report to work and working from home. Fourth, on or about mid-October 2009, Lambert stated to Scott Gerow, a colleague of the Plaintiff, that he had found out that Thompson was "stealing ... that there were actual physical things that had been taken from the property ...." Fifth, on or about October 13, 2009, Lambert stated to Lynn Warren, the provider of lawn services to the DeNiro estate: "Michael wasn't there. He was trying to manage the place from [another state]" and "we think he's doing the same things as Joe [Jelske]," a reference to the criminal conduct of Thompson's predecessor.

### 1. Lambert's Statements To Claudia Pache

■ The Plaintiff has alleged that two statements Lambert allegedly made to Claudia Pache constitute defamation. Ms. Pache is employed as a professional reference checker for a company called www.checkmyreference.com, a service that contacts former employers and obtains references. "There are, generally speaking, four elements necessary to establish a prima facie case of slander: (1) an oral defamatory statement of fact, (2) regarding the plaintiff, (3) published to a third party by the defendant, and (4) injury to the plaintiff. The fourth element is presumed when the defamatory statement takes the form of slander per se," *Weldy v. Piedmont Airlines, Inc.*, 985 F.2d 57, 61 (2d Cir.1993). The Plaintiff asserts that Lambert defamed him when he told Pache that he would "go for impromptu inspections" and that "in performing audits things didn't come out accurately." The Plaintiff, however, has failed to present any evidence suggesting this comment to be false. The second statement the Plaintiff asserts to be defamatory is that Lambert replied in the affirmative to Pache's question, "Based on this information, would you say

that he is not always honest?" Rather than constitute a statement of fact, this remark represents Lambert's opinion and is not actionable. See *Celle v. Filipino Reporter Enters., Inc.,* 209 F.3d 163, 178 (2d Cir.2000). Accordingly, there is insufficient evidence of defamation to support the Plaintiff's allegations concerning Lambert's statements to Pache, and the Defendants' motion for summary judgment is granted with respect to these statements.

### 2. Lambert's Statements To Vincent Minuto

 Another instance of defamation alleged by the Plaintiff involves an October 28, 2009 telephone conversation in which Lambert allegedly told Vincent Minuto, the principal of Hampton Domestics, that Thompson had been taking kickbacks, not reporting to work, working from home and engaging in other misconduct. To support his allegations, the Plaintiff cites testimony from Lambert's deposition and contends that the evidentiary record establishes that the October 28, 2009 conversation took place and that during the conversation Lambert "discuss[ed] the reasons why Michael Thompson was terminated from employment." However, the reasons for Thompson's termination, according to Lambert's deposition testimony, involved "mold and mud that was found on the property" rather than the defamatory statements the Plaintiff has alleged. The Plaintiff questions the credibility of this testimony, contending that a December 1, 2009 email exchange between Thompson and Minuto proves that Lambert made defamatory remarks during the October 28 conversation. The email exchange the Plaintiff highlights involves one email from Thompson to Minuto in which Thompson states, in relevant part:

First, I want to thank you for your phone call this afternoon. What I heard was very unsettling, but it did help give me some insight into the way things transpired concerning my departure from Riverside Trust. Thank you for being so open and candid with me. I can only hope that you will have the confidence and faith in me to recommend me to your clients and that, in time, the negative things you have heard will be proven unfounded.

Minuto responded to this email a few moments later, saying "I will do my best". Although this email exchange offers no evidence concerning the content of the October 28 conversation between Minuto and Lambert, the Plaintiff highlights this exchange as evidence of Lambert's defamatory statements.

The Defendants have presented evidence suggesting that Lambert made no defamatory statements to Minuto during the October 28 conversation. In an email dated January 26, 2011, Minuto wrote to Thompson, in relevant part, "I have no idea what you are referring to in your last email regarding your last position of employment." Additionally, in an affidavit sworn on February 25, Minuto stated, in relevant part:

I also understand that the Complaint alleges that Lambert told me, on or about November 4, 2009 that "Thompson had been taking kickbacks from vendors and Thompson had routinely failed to report to work." This allegation is not true.... To be clear, Lambert has never to my memory told me, in words or substance, that Thompson had been taking kickbacks, that he routinely (or ever) failed to report to work, or that Thompson had engaged in any kind of "venal and criminal activity." Neither has anyone else affiliated with Riverside Trust made any such statements to me.

I am also advised that the Complaint states that I called Thompson on or

about December 1, 2009 to tell Thompson that Riverside Trust made these allegations to me, or that as a result, Hampton domestics could no longer represent Thompson in his job search. I never told Thompson any such thing and, as above, Riverside Trust never made any such allegations to me.

The Plaintiff contends that this evidence and testimony is unreliable because Minuto grossed at least $85,000 per year in revenue placing domestic help with the DeNiros. The Plaintiff also contends that the January 26 email from Minuto to Thompson is suspicious because of email traffic on January 25 establishing that Minuto forwarded to Lambert a January 12 email he received from Thompson, and Lambert subsequently forwarded this email to the Trust's attorney Tom Harvey. Although the evidentiary record does not include the text of the January 12 email from Thompson to Minuto, the Plaintiff contends that this email reiterates the purported defamatory remarks Lambert made to Minuto in the October 28 conversation. The Plaintiff also questions Minute's credibility by highlighting various points in his deposition testimony where he did not deny that the defamatory remarks were said, but rather stated that he could not recall.

 It is well-established that credibility issues, which are questions of fact for resolution by a jury, are inappropriately decided by a court on motion for summary judgment. *Rule v. Brine, Inc.,* 85 F.3d 1002, 1011 (2d Cir.1996). Additionally, there is a factual dispute as to the truth of the comments Lambert allegedly made to Minuto, as the Defendants assert that Thompson did receive kickbacks, while the Plaintiff denies this allegation. Because a genuine issue of material fact has arisen, the Defendants' motion for summary judgment with respect to the defamatory com-

ments Lambert allegedly made to Minuto is denied.

### 3. Lambert's Statements To Scott Gerow

 The Plaintiff alleges that on or about mid-October 2009, Lambert stated to Scott Gerow, a colleague at the Trust, that he had found out that Thompson was "stealing . . . that there were actual physical things that had been taken from the property . . ." The Defendants contend that this does not constitute defamation because Thompson admittedly accepted free landscaping services thereby making Gerow's statement true, Thompson was not damaged by the statement and the statement is privileged as the statement of a co-worker relating to the common business of Gerow, Thompson and Lambert, all of who were employed at the Trust.

As noted above, there are material questions regarding whether the Plaintiff did or did not pay for the lawn mowing services that are the alleged "kickback." While the Defendants highlight deposition testimony in which Thompson stated that he received services for free, the Plaintiff contends that he never asked for any services for free, insisted on being billed for all services performed at his private residence and paid for every invoice he was given by Warren. Notwithstanding the Defendants' contention that Thompson was not harmed by Gerow's statement, damages in this case are presumed since Gerow's statement "tend to injure another in his or her trade, business, or profession" and, as such, constitute defamation per se.

 The Defendants also contend that the alleged statements from Thompson to Gerow are not defamation because they are protected by qualified privilege. "Courts have long recognized that the public interest is served by shielding certain communications, though possibly defama-

tory, from litigation, rather than risk stifling them altogether." *Liberman*, 80 N.Y.2d at 437, 590 N.Y.S.2d 857, 605 N.E.2d 344. "One such conditional, or qualified, privilege extends to a communication made by one person to another upon a subject in which both have an interest. This 'common interest' privilege has been applied for example to employees of an organization." *Id.* (citations omitted). The rationale for applying the privilege is that the flow of information between persons sharing a common interest should not be impeded. *Id.* Thompson and Gerow shared a common interest, in that both were employees of the Trust, and the deposition testimony reveals that the conversations between Thompson and Gerow centered around care of the DeNiro estate.

However, qualified privilege can be dissolved if a plaintiff can demonstrate that the defendant spoke with "malice." See *Park Knoll Assoc. v. Schmidt*, 59 N.Y.2d 205, 211, 464 N.Y.S.2d 424, 451 N.E.2d 182 (1983). In the aftermath of the Supreme Court's decision in *New York Times Co. v. Sullivan*, 376 U.S. 254, 84 S.Ct. 710, 11 L.Ed.2d 686 (1964), New York courts have applied "malice" to have both its common law meaning as well as its constitutional meaning. See *Liberman*, 80 N.Y.2d at 438, 590 N.Y.S.2d 857, 605 N.E.2d 344 ("[M]alice now has assumed a dual meaning, and we have recognized that the constitutional as well as the common-law standard will suffice to defeat a conditional privilege"). Under the *New York Times* standard for malice, a plaintiff must establish that the "statements were made with a high degree of awareness of their probable falsity." *Id.* (citing *Garrison v. Louisiana*, 379 U.S. 64, 74, 85 S.Ct. 209, 13 L.Ed.2d 125 (1964)). "Under common law, malice meant spite or ill will." *Liberman*, 80 N.Y.2d at 437, 590 N.Y.S.2d 857, 605 N.E.2d 344 (citing *Stillman v. Ford*, 22

N.Y.2d 48, 53, 290 N.Y.S.2d 893, 238 N.E.2d 304 (1968); *Shapiro v. Health Ins. Plan*, 7 N.Y.2d 56, 61, 194 N.Y.S.2d 509, 163 N.E.2d 333 (1959)).

Here, because the Plaintiff has failed to establish Lambert's malice, ill-will or any degree of awareness that his statements to Gerow were false, Lambert's statements to Gerow are shielded by the qualified privilege of common interest and cannot be considered defamatory. Accordingly, the Defendants' motion for summary judgment is granted with respect to Lambert's remarks to Gerow.

### 4. Lambert's Statements To Lynn Warren

The Plaintiff alleges that on or about October 13, 2009, Lambert stated to Lynn Warren, the vendor who provided lawn services to the Trust, that "Michael wasn't there. He was trying to manage the place from [another state]" and "we think he's doing the same things as Joe [Jelske] . . ." The reference to Jelske refers to Thompson's predecessor at the Trust who engaged in various acts of illegal conduct, including stealing, demanding kickbacks and complicity in overbilling the DeNiros. The Defendants contend that Lambert's remark to Warren is not specific enough to constitute defamation. The Defendants also contend that the phrase "we think" classifies Lambert's statement as an opinion rather than a statement of fact.

Under New York law, it is for the court to decide whether the statements complained of are "reasonably susceptible of a defamatory connotation, thus warranting submission of the issue to the trier of fact." *Silsdorf v. Levine*, 59 N.Y.2d 8, 12–13, 462 N.Y.S.2d 822, 449 N.E.2d 716 (1983) (citations omitted). The statements alleged here imply that Thompson had been engaged in criminal conduct and also could be interpreted as injuring Thompson

in his trade of estate management. Because Lambert's statements to Warren are reasonably susceptible of a defamatory connotation, the Defendants motion for summary judgment concerning these statements is denied.

### 5. Lambert's Statements To The Calendar Group And Mahler Private Staffing

In addition to the defamatory statements described above, the Plaintiff's Second Amended Complaint suggests that the Plaintiff was defamed by a Trust employee when the Calendar Group and Mahler Private Staffing called the Trust for a reference check. Second Am. Compl. ¶¶ 37, 38. The Plaintiff has withdrawn any allegation that Lambert defamed Thompson to the Pavillion Agency.

With respect to the Calendar Group, the Plaintiff has provided no evidence of defamation. The Defendants have submitted an affidavit from the Calendar Group's owner establishing that he sent Thompson's name to at least one possible employer and would not have done so had Thompson received a negative reference. Although the Court granted the Plaintiff's request to depose a Calendar Group employee named Wolvovsky, the Plaintiff has not conducted this deposition and has represented to the Court that "Wolvovsky will claim a failure of memory regarding the content and result of [his] conversation [with Lambert]."

The Plaintiff's opposition contends that Mahler Private Staffing was given "such a bad reference that Plaintiff was designated 'dnp,' the acronym for the blackballed permanent status of Mo not process.'" The Plaintiff bases these allegations on a November 30, 2009 email sent internally within Mahler Private Staffing in which a Mahler principal states: "make a file and file away / he will be a dnp / he received a bad reference from peter thomas, his for-

mer supervisor at the DeNiro home". The evidentiary record contains no other references to "Peter Thomas," and it is unclear whether the author of the email in referring to "Peter Thomas" truly meant to refer to "Peter Lambert." The only evidence presented concerning the substance of the "bad reference" is an affidavit from Mahler's Support Services Manager, Shain Alexander. In that affidavit, Mr. Alexander states, "I sought to determine whether there was any record at Mahler as to the nature of the 'bad reference' or if any Mahler employee remembered its substance. I have concluded, as a result of this effort, that Mahler has no record of which I am aware specifying the nature of the 'bad reference' set forth on Ms. Lown's November 30, 2009 email, nor have I located any Mahler employee who has any recollection of the substance of the 'bad reference.'" Without further evidence supporting the Plaintiff's allegations, any defamation claim concerning any Defendant's defamatory statements to the Calendar Group or Mahler Private Staffing is dismissed.

### B. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Second Cause Of Action For Tortious Interference With Prospective Business And Contractual Relations

The Plaintiff's second cause of action alleges that Lambert's defamatory statements tortiously interfered with Thompson's ability to find new employment through the Calendar Group, Mahler Private Staffing and Minuto's employment agency, Hampton Domestics. The Plaintiff has withdrawn his allegation of tortious interference insofar as the claims relate to the Pavillion Agency. Under New York law, the elements of a claim for tortious interference with prospective business re-

lations are: (1) business relations with a third party; (2) the defendant's interference with those business relations; (3) the defendant acted with the sole purpose of harming the plaintiff or used dishonest, unfair, or improper means; and (4) injury to the business relationship. See *Nadel v. Play–By–Play Toys & Novelties, Inc.*, 208 F.3d 368, 382 (2d Cir.2000) (citing *Purgess v. Sharrock*, 33 F.3d 134, 141 (2d Cir. 1994)). Under New York law, the second element requires the plaintiff to demonstrate "direct interference with a third party, that is, the defendant must direct some activities towards the third party and convince the third party not to enter into a business relationship with the plaintiff." *Randolph Equities, LLC v. Carbon Capital, Inc.*, 648 F.Supp.2d 507, 523 (S.D.N.Y. 2009) (citations omitted). A tortious interference with contractual relations claim under New York law requires a plaintiff to prove: (1) the existence of a valid contract between itself and a third party; (2) the defendant's knowledge of the contract; (3) the defendant's intentional procurement of the third-party's breach of the contract; and (4) damages. See *Mina Inv. Holdings Ltd. v. Lefkowitz*, 16 F.Supp.2d 355, 359 (S.D.N.Y.1998) (citations omitted).

■ The Plaintiff has provided no evidence of a tortious interference claim with respect to his relations with the Calendar Group, Thompson did not take the deposition of any employee of the Calendar Group, and the affidavit of Calendar Group employee Steven Laitmon expressly states, "I have checked Calendar's files in regard to Thompson's employment application, and it contains no indication that Thompson was given a bad reference by Lambert or anyone else." Because there is no evidence establishing either the direct interference of the Defendants with Thompson's relationship with the Calendar Group or the Defendants' intentional procure-

ment of any breach of a contract between Thompson and the Calendar Group, the Plaintiff's second cause action is dismissed with respect to any allegations concerning the Calendar Group.

The Plaintiff's claim of tortious interference concerning Thompson's business relationship with Mahler Private Staffing is also dismissed. As noted above, although the Plaintiff has presented an internal Mahler email dated November 30, 2009 stating that Thompson "received a bad reference from peter thomas, his former supervisor at the DeNiro home" and that Thompson "will be a dnp," there is no evidence describing the nature of this "bad reference" or any indication that it was defamatory. The affidavit provided by Mahler employee Shain Alexander states: "In Mahler's usage, a 'bad reference' can include the fact that the applicant had been terminated by the former employer without reference to any specific act or conduct leading to the termination."

Although the Plaintiff contends that a previous version of Mr. Alexander's affidavit supports the conclusion that Thompson was given a negative reference by one of the Defendants, this previous affidavit states that "[s]everal factors can lead to a candidate receiving a 'DNP' status" including "[n]ot legally able to work in the United States; DUI conviction or significant driving violations (for jobs that require driving); [p]rior termination or bad reference from a previous employer; [m]isrepresentations on a resume, application, or during an interview; or [l]ack of significant domestic experience or experience with high net worth employers." The Plaintiff has presented nothing else to establish the substance of the "bad reference" from "peter thomas". In opposing a motion for summary judgment, "the non-moving party may not rely on mere conclusory allegations nor speculation, but in-

stead must offer some hard evidence showing that its version of the events is not wholly fanciful." *D'Amico,* 132 F.3d at 149. Because there has been no evidence presented that any Defendant acted with the sole purpose of harming the plaintiff or used dishonest, unfair, or improper means, or that any Defendant intentionally procured the breach of an agreement between Thompson and Mahler Private Staffing, the Plaintiff's claim of tortious interference with respect to Mahler Private Staffing is dismissed.

 As noted above, there is a genuine issue of fact concerning whether Lambert made defamatory remarks concerning the Plaintiff to Minuto, the owner of Hampton Domestics. However, even if it is assumed that Lambert indeed made defamatory comments to Minuto, the Plaintiff's claim of tortious interference must be dismissed because the Plaintiff has failed to establish any harm. In order to establish a claim of tortious interference with business relations, the Plaintiff must demonstrate "direct interference with a third party, that is, the defendant must direct some activities towards the third party and convince the third party not to enter into a business relationship with the plaintiff." *Randolph Equities,* 648 F.Supp.2d at 523. To prove a claim of tortious interference with contractual relations, the Plaintiff must establish, *inter alia,* that he suffered damages. See *Lefkowitz,* 16 F.Supp.2d at 359. The evidentiary record establishes that Minuto, upon allegedly hearing Lambert's defamatory remarks on October 28 and receiving an email from the Plaintiff on December 1, responded "I will do my best." Minuto interpreted that response during his deposition testimony:

Q. And what does "I will do my best" mean when you write—

A. If a job comes up, I will definitely call you, you know, your name, your resume is in front of me on my desk, and you know, it's priority.

Q. Fair to say if you respond, "I will do my best" that means I've read it, I acknowledge it, I'm going to do the best I can?

A. I'm doing the best I can. Michael wanted to work in Maine, that's basically what I was trying to do, but that's not my area of expertise.

Q. I'm not speaking about Mr. Thompson.

A. Anyone that calls, like anyone that e-mails me, like I got two e-mails, I think, this morning, maybe it might have been a driver or another estate manager or something, I said, "I will do my best." I can't say anything else, I don't have a job right now, if something comes up, I'll do the best that I can.

Given Minuto's deposition testimony, there is no evidence that Lambert's allegedly defamatory remarks convinced Minuto not to enter into a business relationship with Thompson or that Thompson suffered any damages. Accordingly, the Plaintiff's claim of tortious interference with respect to his relationship with Minuto is dismissed.

**C. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Third Cause Of Action For Breach Of The Covenant Of Good Faith And Fair Dealing**[1]

 The Plaintiff has asserted a claim for breach of the covenant of good

---

1. The Plaintiff's cause of action alleging breach of the covenant of good faith and fair dealing is the third cause of action in the Second Amended Complaint and the fourth cause of action in the First Amended Complaint. The Plaintiff has withdrawn the First

84

faith and fair dealing. However, the confidentiality agreement Thompson signed on May 11, 2009 included the following clause:

> The parties hereto acknowledge and agree that Employee's employment with Employer was an at-will employment relationship, terminable by either Employee or Employer, with or without cause, at any time, and that any such termination will not constitute a breach of any express or implied contract or covenant, will not be deemed to be tortious, wrongful, or give rise to any claim against or liability of Employer whatsoever. In the event Employee terminates this agreement, Employee acknowledges and agrees Employee's covenants and agreements concerning the Confidential Information survive any such termination.

"As the courts within this district have repeatedly recognized, well-settled New York law holds that no implied covenant of good faith and fair dealing attaches to at-will employment contracts." *Nunez v. A–T Fin. Info. Inc.,* 957 F.Supp. 438, 443 (S.D.N.Y.1997); see also *Boritz v. Fin. Info. Serv. Agency,* No. 94 Civ. 5059(JSM), 1995 WL 464955, at *4 (S.D.N.Y. Aug. 4, 1995); *Tischmann v. ITT/Sheraton Corp.,* 882 F.Supp. 1358, 1367 (S.D.N.Y.1995). "The basis for this rule is that an obligation to abide by an implied covenant of good faith and fair dealing would be inconsistent with the employer's unfettered right to terminate an at-will employee." *Nunez,* 957 F.Supp. at 443 (citing *Sabetay v. Sterling Drug, Inc.,* 69 N.Y.2d 329, 335–36, 514 N.Y.S.2d 209, 506 N.E.2d 919 (1987); *Murphy v. Am. Home Prods. Corp.,* 58 N.Y.2d 293, 304–05, 461 N.Y.S.2d 232, 448 N.E.2d 86 (1983)). Because Thompson is an at-will employee, he can-

not maintain a breach of the implied covenant of good faith and fair dealing.

**D. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Fourth Cause Of Action For Breach Of Contract**

 The Plaintiff's fourth cause of action alleges that he is a third-party beneficiary of a confidentiality agreement between Lambert and the Trust and that the Defendants breached the confidentiality agreement by giving the Plaintiff a defamatory reference. A party asserting rights as a third-party beneficiary must demonstrate "(1) the existence of a valid and binding contract between other parties, (2) that the contract was specifically intended for his individual benefit and (3) that the benefit to him is sufficiently immediate, rather than incidental, to indicate the assumption by the contracting parties of a duty to compensate him if the benefit is lost." *Mayo v. County of Albany,* 357 Fed.Appx. 339, 343 (2d Cir.2009) (quoting *State of Cal. Pub. Employees' Ret. Sys. v. Shearman & Sterling,* 95 N.Y.2d 427, 434–35, 718 N.Y.S.2d 256, 741 N.E.2d 101 (2000)). "It is ancient law in New York that to succeed on a third party beneficiary theory, a non-party must be the intended beneficiary of the contract, not an incidental beneficiary to whom no duty is owed." *Madeira v. Affordable Housing Foundation, Inc.,* 469 F.3d 219, 251 (2d Cir.2006) (collecting cases).

The Plaintiff alleges that Thompson was an intended beneficiary of the confidentiality agreement between the Trust and Lambert. To support this contention, the Plaintiff cites an email exchange between Thompson and Lambert in October 2009.

Amended Complaint's original third cause of action. For purposes of this opinion, the causes of action are numbered in accordance with the Second Amended Complaint.

On October 22, 2009, Thompson wrote to Lambert, in relevant part:

> What I wanted to ask you about is my need to take you up on your earlier offer of assistance to write a letter verifying my employment at Riverside Trust. Would you be able to write one that documents the dates of employment, job title, and reason for leaving. As I recall, the official reason we discussed was that the estate manager position was restructured to a two person job, one person as major domo and another as caretaker. This would be sufficient. I am in the process of filling out application and, as you know, this letter is very important in the process of finding new employment.

On October 23, 2009, Lambert responded to Thompson's email:

> It is the policy for employment verification at Riverside Trust as well as throughout the industry, that being, I can verify the date of hire, date of termination at will. Confirmation of your starting and ending salary, as well as confirm that the Social Security number that you present to any perspective employers is the same as the one we have on file. I am bound by the language contained within the confidentiality agreement all employees sign to work at Riverside Trust.

The Plaintiff contends that this email establishes that a neutral reference was obligatory under the confidentiality agreement.

 Additionally, the Plaintiff relies upon various portions of the confidentiality agreement. The confidentiality agreement reads, in relevant part:

> Employee acknowledges and agrees that during the term of her employment, Employee either has learned, obtained, acquired or become aware of (and may in the future learn, obtain, acquire or become aware of) information and items, relating to or concerning Employer [the Trust] and Robert DeNiro and Grace Hightower, their family, friends, associates and other employees of Employer (collectively, "Related Parties"); (b) private and confidential matters concerning Employer or any Related Parties; (c) financial, business, medical, legal, personal and contractual matters of, or pertaining to, Employer or any Related Parties; (d) letters, memoranda, contracts, e-mail transmissions or other documents or writings (whether through customary print media, electronic media or other media) pertaining in any way to Employer or any Related Parties; and (e) photographs of Employer or Related Parties, and any film, video tape, audio tape or other means of replicating or duplicating the images or likeness of any Related Party. Employee further acknowledges and agrees that all of the information and items described in the foregoing sentence that Employee acquired during the term of her employment or might acquire in the future as a result of her employment is private and confidential and that it is exclusively owned and controlled by Employer (herein such information and items collectively referred to as "Confidential Information").

The Plaintiff contends that this agreement protects Thompson because Lambert agreed that "during the term of [ ] employment [with the DeNiros] Employee has learned, obtained acquired or become aware of [ ] information and items relating or concerning [ ] employees of the Employer." However, there is no language in the confidentiality agreement naming Thompson as a beneficiary to any of its terms. The only parties mentioned in the agreement are Lambert and the Trust. Because there is no evidence that the con-

tractual benefit was specifically intended for Thompson or that the benefit is sufficiently immediate, rather than incidental, the Plaintiff's breach of contract claim with respect to Lambert's confidentiality agreement is dismissed.

### E. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Fifth Cause Of Action For Breach Of Contract

The Second Amended Complaint's fifth cause of action alleges that the Trust entered into an oral agreement with Thompson whereby he would agree to stay to train his successor and in exchange would receive payment during the transition period and would receive a severance payment of at least three months' wages. The Plaintiff alleges breach of this agreement because he was fired before he could train his successor and, as a result, was not paid during the transition period, nor did he receive the three months' severance pay. The Plaintiff contends that, under New York law, if an employer is engaged in a practice of making severance payments to employees on the termination of employment and if an employee relies on this practice in accepting or continuing his or her employment, that employee has a cause of action against the defendant. See *Clark v. Buffalo Wire Works Co.*, 3 F.Supp.2d 366, 373–74 (W.D.N.Y.1998).

In support of the contention that a "standard transition package" existed for management employees, the Plaintiff cites Lambert's deposition testimony, which, according to the Plaintiff, confirmed that the DeNiros' attorney approved such an arrangement. The Plaintiff also cites his own affidavit, which alleges that Lambert told the Plaintiff that he had consulted the DeNiros' attorney and arranged for a severance package for the Plaintiff. However, a review of passages from the deposition transcript cited by the Plaintiff indicates that the topic of discussion was not Thompson's severance agreement or a general policy of the Trust or the DeNiros, but rather the severance agreement entered into by the Plaintiff's predecessor. Regarding a severance package for Thompson, Lambert's deposition testimony included the following testimony:

Q. And did you estimate for Mr. Thompson at that time how long you thought that [the training period] would be, that would take?

A. Yes.

Q. What did you tell him?

A. 90 days.

Q. What was Mr. Thompson's response to that, to that particular component to the discussion; in other words, staying on 90 days for the transition period?

A. He said whatever—whatever was needed.

Q. During the course of the conversation with Mr. Thompson, did you make reference to any kind of a severance payment?

A. I said to him that I thought severance would be in order.

Q. Did you articulate to him what you thought the Riverside Trust practice was regarding the severance package?

A. Define "practice."

Q. Did you tell him that the expectation would be three months of severance pay?

A. I said to him that I was going to go back to Bob and Grace and discuss that fact, that, you know, it would take that long to train, and that 90 days, I felt at my assessment, would be what—the time period if a transition was going to take place.

Notwithstanding the Plaintiff's contentions, Lambert's deposition testimony does

not establish a practice of granting severance payments to terminated employees, nor does it prove the existence of a severance agreement for Thompson.

On January 19, 2010, having received no severance proposal, Thompson wrote directly to Mr. DeNiro to discuss obtaining a severance package. The letter, in pertinent part, reads:

> On October 1, Peter met with me at Riverside and discussed the impending transition, including my severance package and anticipated scheduling. Throughout our discussions Peter and I were focused on a transition period of three to four months and a respectable financial severance package. At the end of our meeting, Peter confirmed that he would need me to stay on until my successor was chosen by him and trained by me. I was told that after the training was completed, I would likely receive three months' severance pay (that was the minimum Peter said Tom Harvey advised), and possibly continue on the company medical plan for an additional 90 days. (This time frame would facilitate an orderly transition at Riverside Trust and also coincide with the end of my daughter's second year at New Paltz High School.) While this was not a promise, Peter felt this was reasonable under the circumstances and he would work toward an arrangement along these lines. Peter said he was going to have the transition and severance package details drafted for your review and that Tom Harvey would be in contact to let me know the final arrangements.

The Plaintiff's letter to Mr. DeNiro corroborates Lambert's testimony in that, while the possibility of severance was suggested, no formal agreement had been adopted. The letter includes the phrase, "While this was not a promise, Peter felt this was reasonable under the circum-

stances and he would work toward an arrangement along these lines." The letter goes on to establish that no arrangement concerning severance was reached.

Because there is insufficient evidence establishing either a severance agreement between Thompson and the Trust or a practice on the part of the Trust of making severance payments to terminated employees, the Defendants' motion for summary judgment is granted on this cause of action, and the Plaintiff's claim for breach of contract with respect to an agreement concerning Thompson's severance pay is dismissed.

### F. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Sixth Cause Of Action For Negligent Misrepresentation

██ The Second Amended Complaint's sixth cause of action alleges negligent misrepresentation, contending that the Defendants' false promises and assurances caused the Plaintiff to stay in the employ of the Trust after being given notice that he was being terminated, forestall his job search and allow potential employers to call the Trust as a reference. The elements for a negligent misrepresentation claim are that "(1) the defendant had a duty, as a result of a special relationship, to give correct information; (2) the defendant made a false representation that he or she should have known was incorrect; (3) the information supplied in the representation was known by the defendant to be desired by the plaintiff for a serious purpose; (4) the plaintiff intended to rely and act upon it; and (5) the plaintiff reasonably relied on it to his or her detriment." *Hydro Investors, Inc. v. Trafalgar Power Inc.*, 227 F.3d 8, 20 (2d Cir.2000).

██ Here, the Plaintiff's claim for negligent misrepresentation must be dis-

missed because there is no evidence of a special relationship between the Plaintiff and the Defendants. An "employer/employee relationship does not import a fiduciary duty under New York law." *Gaugaix v. Laboratoires Esthederm USA, Inc.*, No. 98 Civ. 4465(LMM), 2000 WL 1528212, at *8 (S.D.N.Y. Oct. 16, 2000) (citing *Serow v. Xerox Corp.*, 166 A.D.2d 917, 917, 560 N.Y.S.2d 575 (4th Dep't 1990)); see also *Kwon v. Yun*, 606 F.Supp.2d 344, 356 (S.D.N.Y.2009) ("As courts have routinely held that the employer-employee relationship does not constitute a special relationship sufficient to support a claim for negligent misrepresentation, plaintiff's negligent misrepresentation claim is not viable as a matter of law.") (citing *Stewart v. Jackson & Nash*, 976 F.2d 86, 90 (2d Cir.1992); *Cannon v. Douglas Elliman, LLC*, No. 06 Civ. 7092(NRB), 2007 WL 4358456, at *10–11 (S.D.N.Y. Dec. 10, 2007); *Onanuga v. Pfizer, Inc.*, No. 03 Civ. 5405(CM), 2003 WL 22670842, at *3 (S.D.N.Y. Nov. 7, 2003); *Metzler v. Harris Corp.*, No. 00 Civ. 5847(HB), 2001 WL 194911, at *2 (S.D.N.Y. Feb. 26, 2001)). Accordingly, the Defendants' motion for summary judgment is granted with respect to the sixth count of the Second /Amended Complaint.

### G. The Defendants' Motion For Summary Judgment Is Granted With Respect To The Seventh Cause Of Action For Tortious Interference

 The Second Amended Complaint's seventh cause of action alleges that Lambert's misstatements to Mr. and Mrs. DeNiro about his discovery of the Plaintiff's receipt of kickbacks caused the DeNiros to terminate the Plaintiff in contravention of the agreed-upon transition period. "A plaintiff claiming tortious interference under New York law must establish four elements: 1) a valid contract, 2) knowledge

by a third party of the contract, 3) conduct by the third party to intentionally and improperly procure the breach of the contract, and 4) damage to the plaintiff as a result of the breach." *Jean–Louis v. American Airlines*, No. 08–CV–3898 (FB), 2010 WL 3023943, at *2 (E.D.N.Y. Jul. 30, 2010) (citing *Albert*, 239 F.3d at 274). "[A]n at-will employee may establish a claim for tortious interference but only if the defendant engaged in fraud or misrepresentation, made threats, or acted with malice." *Jean–Louis*, 2010 WL 3023943, at *2.

 "[O]nly a stranger to a contract, such as a third party, can be held liable for tortious interference with the contract." *Minetos v. City Univ. of N.Y.*, 925 F.Supp. 177, 187 (S.D.N.Y.1996); see also *Finley v. Giacobbe*, 79 F.3d 1285, 1295 (2d Cir.1996). "This principle holds in the employment context as well." *Finley*, 79 F.3d at 1295 (citing *Mansour v. Abrams*, 120 A.D.2d 933, 934, 502 N.Y.S.2d 877 (4th Dep't 1986)). "In order to show that a defendant-employee is a 'third party,' a plaintiff must show that the defendant-employee has exceeded the bounds of his or her authority." *Finley*, 79 F.3d at 1295 (citing *Kosson v. Algaze*, 203 A.D.2d 112, 113, 610 N.Y.S.2d 227 (1st Dep't 1994)); see also *Minetos*, 925 F.Supp. at 187 ("[A]n agent cannot be held liable for inducing a principal to breach a contract with a third person, at least where he [or she] is acting on behalf of his principal and within the scope of his authority.") (quoting *Nu–Life Constr. Corp. v. Bd. of Educ.*, 204 A.D.2d 106, 107, 611 N.Y.S.2d 529 (1st Dep't 1994)).

 At the time of the alleged tort, both Lambert and Thompson were employees of the Trust. The evidentiary record establishes that Lambert served as Thompson's supervisor at the DeNiro es-

tate. See G. DeNiro Dep. at 8–9 ("Q. Did [Lambert] have a supervisory relationship regarding Michael Thompson? A. Yes."). Although the Plaintiff alleges that Lambert misinformed Ms. DeNiro about Thompson's alleged improprieties, there is no evidence to suggest that, in doing so, Lambert was acting outside his scope of employment with the Trust. See *Finley*, 79 F.3d at 1295 (affirming grant of summary judgment dismissing tortious interference with contract claim where at-will employee failed to demonstrate supervisor acted outside the scope of employment in effectuating plaintiff's termination). Accordingly, the Defendants' motion for summary judgment is granted with respect to the seventh cause of action.

## Conclusion

Based on the conclusions set forth above, the Defendants' motion for summary judgment is granted with respect to all counts, except the defamation count, where the Defendants' motion is granted in part and denied in part.

It is so ordered.